EXHIBIT "F"

# COMMERCIAL INSURANCE APPLICATION
## APPLICANT INFORMATION SECTION

**ACORD**

| DATE (MM/DD/YYYY) |
|---|
| 02/08/2023 |

| AGENCY | CARRIER | | NAIC CODE |
|---|---|---|---|
| Relation Insurance, Inc. | | | |
| 5825 Medlock Bridge Parkway | COMPANY POLICY OR PROGRAM NAME | | PROGRAM CODE |
| | | | |
| Johns Creek          GA  30022 | POLICY NUMBER | | |

| CONTACT NAME: | Kim Langley |
|---|---|

| PHONE (A/C, No, Ext): | (678) 740-0241 |
|---|---|
| FAX (A/C, No): | (678) 740-0241 |
| E-MAIL ADDRESS: | kim.langley@relationinsurance.com |

| UNDERWRITER | | UNDERWRITER OFFICE |
|---|---|---|
| | | |

| | STATUS OF TRANSACTION | ☒ QUOTE | ☐ ISSUE POLICY | ☐ RENEW |
|---|---|---|---|---|
| | | ☐ BOUND (Give Date and/or Attach Copy): | | |

| CODE: | SUBCODE: |
|---|---|

| AGENCY CUSTOMER ID: | 00199161 |
|---|---|

| CHANGE | DATE | | TIME | | ☒ AM |
|---|---|---|---|---|---|
| CANCEL | 06/20/2023 | | 12:01 | | ☐ PM |

## LINES OF BUSINESS

| INDICATE LINES OF BUSINESS | PREMIUM | | PREMIUM | | PREMIUM |
|---|---|---|---|---|---|
| BOILER & MACHINERY | $ | CYBER AND PRIVACY | $ | YACHT | $ |
| BUSINESS AUTO | $ | FIDUCIARY LIABILITY | $ | ☒ Equipment Breakdown | $ |
| BUSINESS OWNERS | $ | GARAGE AND DEALERS | $ | | $ |
| COMMERCIAL GENERAL LIABILITY | $ | LIQUOR LIABILITY | $ | | $ |
| COMMERCIAL INLAND MARINE | $ | MOTOR CARRIER | $ | | $ |
| ☒ COMMERCIAL PROPERTY | $ | TRUCKERS | $ | | $ |
| CRIME | $ | UMBRELLA | $ | | $ |

## ATTACHMENTS

| | | |
|---|---|---|
| ACCOUNTS RECEIVABLE / VALUABLE PAPERS | GLASS AND SIGN SECTION | STATEMENT / SCHEDULE OF VALUES |
| ADDITIONAL INTEREST SCHEDULE | HOTEL / MOTEL SUPPLEMENT | STATE SUPPLEMENT (If applicable) |
| ADDITIONAL PREMISES INFORMATION SCHEDULE | INSTALLATION / BUILDERS RISK SECTION | VACANT BUILDING SUPPLEMENT |
| APARTMENT BUILDING SUPPLEMENT | INTERNATIONAL LIABILITY EXPOSURE SUPPLEMENT | VEHICLE SCHEDULE |
| CONDO ASSN BYLAWS (for D&O Coverage only) | INTERNATIONAL PROPERTY EXPOSURE SUPPLEMENT | |
| CONTRACTORS SUPPLEMENT | LOSS SUMMARY | |
| COVERAGES SCHEDULE | OPEN CARGO SECTION | |
| DEALERS SECTION | PREMIUM PAYMENT SUPPLEMENT | |
| DRIVER INFORMATION SCHEDULE | PROFESSIONAL LIABILITY SUPPLEMENT | |
| ELECTRONIC DATA PROCESSING SECTION | RESTAURANT / TAVERN SUPPLEMENT | |

## POLICY INFORMATION

| PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | METHOD OF PAYMENT | AUDIT | DEPOSIT | MINIMUM PREMIUM | POLICY PREMIUM |
|---|---|---|---|---|---|---|---|---|
| 06/20/2023 | 06/20/2024 | DIRECT ☒ AGENCY | Full Pay | | | $ | $ | $ |

## APPLICANT INFORMATION

| NAME (First Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| The Landmark Condominium Association, Inc. | | | 813990 | |
| c/o Management Office | BUSINESS PHONE #: | | | |
| 215 Piedmont Avenue, NE | WEBSITE ADDRESS | | | |
| Atlanta          GA  30308 | | | | |

| CORPORATION | JOINT VENTURE | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|
| INDIVIDUAL | LLC  NO. OF MEMBERS AND MANAGERS: | PARTNERSHIP | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | | | | |
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| CORPORATION | JOINT VENTURE | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|
| INDIVIDUAL | LLC  NO. OF MEMBERS AND MANAGERS: | PARTNERSHIP | TRUST | |

| NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4) | GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|---|
| | | | | |
| | BUSINESS PHONE #: | | | |
| | WEBSITE ADDRESS | | | |

| CORPORATION | JOINT VENTURE | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|
| INDIVIDUAL | LLC  NO. OF MEMBERS AND MANAGERS: | PARTNERSHIP | TRUST | |

The ACORD name and logo are registered marks of ACORD

**AGENCY CUSTOMER ID:** 00199161

## CONTACT INFORMATION

| CONTACT TYPE: Accounting, Claims, Inspections | CONTACT TYPE: |
|---|---|
| CONTACT NAME: Alex Betancur | CONTACT NAME: |
| PRIMARY PHONE # ☐ HOME ☐ BUS ☐ CELL   SECONDARY PHONE # ☐ HOME ☐ BUS ☐ CELL<br>404-659-7035 | PRIMARY PHONE # ☐ HOME ☐ BUS ☐ CELL   SECONDARY PHONE # ☐ HOME ☐ BUS ☐ CELL |
| PRIMARY E-MAIL ADDRESS: landmarkcondomanagement@gmail.com | PRIMARY E-MAIL ADDRESS: |
| SECONDARY E-MAIL ADDRESS: | SECONDARY E-MAIL ADDRESS: |

## PREMISES INFORMATION  (Attach ACORD 823 for Additional Premises)

| LOC # | STREET c/o Management Office | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|
| 1 | 215 Piedmont Avenue, NE | INSIDE | OWNER | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: Atlanta   STATE: GA | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| 1 | COUNTY: ZIP: 30308 | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: Condo Association | | | | | ANY AREA LEASED TO OTHERS? Y / N |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|
| | | INSIDE | OWNER | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: STATE: | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | COUNTY: ZIP: | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|
| | | INSIDE | OWNER | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: STATE: | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | COUNTY: ZIP: | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N |

| LOC # | STREET | CITY LIMITS | INTEREST | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|
| | | INSIDE | OWNER | | OCCUPIED AREA: SQ FT |
| BLD # | CITY: STATE: | OUTSIDE | TENANT | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | COUNTY: ZIP: | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | ANY AREA LEASED TO OTHERS? Y / N |

## NATURE OF BUSINESS

| ☐ APARTMENTS | ☐ CONTRACTOR | ☐ MANUFACTURING | ☐ RESTAURANT | ☐ SERVICE | DATE BUSINESS STARTED (MM/DD/YYYY) |
|---|---|---|---|---|---|
| ☐ CONDOMINIUMS | ☐ INSTITUTIONAL | ☐ OFFICE | ☐ RETAIL | ☐ WHOLESALE | |

**DESCRIPTION OF PRIMARY OPERATIONS**

Condominium Association

| RETAIL STORES OR SERVICE OPERATIONS % OF TOTAL SALES: | INSTALLATION, SERVICE OR REPAIR WORK<br>% | OFF PREMISES INSTALLATION, SERVICE OR REPAIR WORK<br>% |
|---|---|---|

**DESCRIPTION OF OPERATIONS OF OTHER NAMED INSUREDS**

## ADDITIONAL INTEREST (Not all fields apply to all scenarios - provide only the necessary data)  Attach ACORD 45 for more Additional Interests

| INTEREST | | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| ☐ ADDITIONAL INSURED ☐ BREACH OF WARRANTY | ☐ LIENHOLDER | | | | | | | LOCATION: | BUILDING: |
| ☐ CO-OWNER | ☐ LOSS PAYEE | | | | | | | VEHICLE: | BOAT: |
| ☐ EMPLOYEE AS LESSOR ☐ LEASEBACK OWNER | ☐ MORTGAGEE | | | | | | | AIRPORT: | AIRCRAFT: |
| | ☐ OWNER | | | | | | | ITEM CLASS: | ITEM: |
| ☐ LENDER'S LOSS PAYABLE | ☐ REGISTRANT | | | | | | | ITEM DESCRIPTION | |
| | ☐ TRUSTEE | REFERENCE / LOAN #: | | | INTEREST END DATE: | | | | |
| | | LIEN AMOUNT: | | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | | E-MAIL ADDRESS: | | | | |

ACORD 125 (2016/03)                    Page 2 of 4

**GENERAL INFORMATION**

AGENCY CUSTOMER ID: 00199161

| EXPLAIN ALL "YES" RESPONSES | Y / N |
|---|---|

**1a. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY ?** — N

| PARENT COMPANY NAME | RELATIONSHIP DESCRIPTION | % OWNED |
|---|---|---|
| | | |

**1b. DOES THE APPLICANT HAVE ANY SUBSIDIARIES?** — N

| SUBSIDIARY COMPANY NAME | RELATIONSHIP DESCRIPTION | % OWNED |
|---|---|---|
| | | |

**2. IS A FORMAL SAFETY PROGRAM IN OPERATION?** — Y

☐ SAFETY MANUAL    ☐ SAFETY POSITION    ☐ MONTHLY MEETINGS    ☐ OSHA ☐

**3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS?** — N

**4. ANY OTHER INSURANCE WITH THIS COMPANY?** (List policy numbers)

| LINE OF BUSINESS | POLICY NUMBER | LINE OF BUSINESS | POLICY NUMBER |
|---|---|---|---|
| | | | |

**5. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR THREE (3) YEARS FOR ANY PREMISES OR OPERATIONS? (Missouri Applicants - Do not answer this question)** — Y

☐ NON-PAYMENT    ☐ AGENT NO LONGER REPRESENTS CARRIER    ☐ Property with ▮▮▮▮▮ due to age of building
☒ NON-RENEWAL    ☐ UNDERWRITING    ☐ CONDITION CORRECTED (Describe):

**6. ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING?** — N

**7. DURING THE LAST FIVE YEARS (TEN IN RI), HAS ANY APPLICANT BEEN INDICTED FOR OR CONVICTED OF ANY DEGREE OF THE CRIME OF FRAUD, BRIBERY, ARSON OR ANY OTHER ARSON-RELATED CRIME IN CONNECTION WITH THIS OR ANY OTHER PROPERTY?** — N
(In RI, this question must be answered by any applicant for property insurance.  Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment).

**8. ANY UNCORRECTED FIRE AND/OR SAFETY CODE VIOLATIONS?** — N

| OCCUR DATE | EXPLANATION | RESOLUTION | RESOLVE DATE |
|---|---|---|---|
| | | | |
| | | | |

**9. HAS APPLICANT HAD A FORECLOSURE, REPOSSESSION, BANKRUPTCY OR FILED FOR BANKRUPTCY DURING THE LAST FIVE (5) YEARS?** — N

| OCCUR DATE | EXPLANATION | RESOLUTION | RESOLVE DATE |
|---|---|---|---|
| | | | |
| | | | |

**10. HAS APPLICANT HAD A JUDGEMENT OR LIEN DURING THE LAST FIVE (5) YEARS?** — N

| OCCUR DATE | EXPLANATION | RESOLUTION | RESOLVE DATE |
|---|---|---|---|
| | | | |
| | | | |

**11. HAS BUSINESS BEEN PLACED IN A TRUST?    NAME OF TRUST:** — N

**12. ANY FOREIGN OPERATIONS, FOREIGN PRODUCTS DISTRIBUTED IN USA, OR US PRODUCTS SOLD / DISTRIBUTED IN FOREIGN COUNTRIES?** — N
(If "YES", attach ACORD 815 for Liability Exposure and/or ACORD 816 for Property Exposure)

**13. DOES APPLICANT HAVE OTHER BUSINESS VENTURES FOR WHICH COVERAGE IS NOT REQUESTED?** — N

**14. DOES APPLICANT OWN / LEASE / OPERATE ANY DRONES?** (If "YES", describe use) — N

**15. DOES APPLICANT HIRE OTHERS TO OPERATE DRONES?** (If "YES", describe use) — N

**REMARKS / PROCESSING INSTRUCTIONS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

**PRIOR CARRIER INFORMATION**

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER: |
|---|---|---|---|---|---|
| | CARRIER | | | ▮▮▮▮▮ | |
| | POLICY NUMBER | | | | |
| 2021 | PREMIUM | $ | $ | $ ▮▮▮▮▮ | $ |
| | EFFECTIVE DATE | | | 08/04/2021 | |
| | EXPIRATION DATE | | | 06/20/2022 | |

ACORD 125 (2016/03)    Page 3 of 4

AGENCY CUSTOMER ID: 00199161

**PRIOR CARRIER INFORMATION (continued)**

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER: Excess Property |
|------|----------|-------------------|------------|----------|------------------------|
| 2022 | CARRIER | | | ▓▓▓▓▓ | ▓▓▓▓ |
| | POLICY NUMBER | | | ▓▓▓▓▓ | ▓▓▓▓ |
| | PREMIUM | $ | $ | $ ▓▓▓ | $ ▓▓▓ |
| | EFFECTIVE DATE | | | 06/20/2022 | 06/20/2022 |
| | EXPIRATION DATE | | | 06/20/2023 | 06/20/2023 |
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |

**LOSS HISTORY**   | Check if none   (Attach Loss Summary for Additional Loss Information)

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE LAST _____ YEARS          TOTAL LOSSES: $

| DATE OF OCCURRENCE | LINE | TYPE / DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | SUBRO-GATION Y / N | CLAIM OPEN Y / N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SIGNATURE**

Copy of the Notice of Information Practices (Privacy) has been given to the applicant. (Not required in all states, contact your agent or broker for your state's requirements.)

PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT OR OTHER INVESTIGATIVE REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU IN CONNECTION WITH THIS APPLICATION FOR INSURANCE AND SUBSEQUENT AMENDMENTS AND RENEWALS. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES WITHOUT YOUR AUTHORIZATION. CREDIT SCORING INFORMATION MAY BE USED TO HELP DETERMINE EITHER YOUR ELIGIBILITY FOR INSURANCE OR THE PREMIUM YOU WILL BE CHARGED. WE MAY USE A THIRD PARTY IN CONNECTION WITH THE DEVELOPMENT OF YOUR SCORE. YOU MAY HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND REQUEST CORRECTION OF ANY INACCURACIES. YOU MAY ALSO HAVE THE RIGHT TO REQUEST IN WRITING THAT WE CONSIDER EXTRAORDINARY LIFE CIRCUMSTANCES IN CONNECTION WITH THE DEVELOPMENT OF YOUR CREDIT SCORE. THESE RIGHTS MAY BE LIMITED IN SOME STATES. PLEASE CONTACT YOUR AGENT OR BROKER TO LEARN HOW THESE RIGHTS MAY APPLY IN YOUR STATE OR FOR INSTRUCTIONS ON HOW TO SUBMIT A REQUEST TO US FOR A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING PERSONAL INFORMATION.
(Not applicable in AZ, CA, DE, KS, MA, MN, ND, NY, OR, VA, or WV. Specific ACORD 38s are available for applicants in these states.)          (Applicant's Initials): _____

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:** Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:** It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:** Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:** Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:** Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:** It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:** Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:** Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:** Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION. HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| *signature* | Kamahne Jeffrey | |

| APPLICANT'S SIGNATURE | DATE | NATIONAL PRODUCER NUMBER |
|---|---|---|
| *Yali Lu (Jun 13, 2023 22:11 GMT+2)* | Jun 13, 2023 | |

ACORD 125 (2016/03)                    Page 4 of 4



# ADDITIONAL REMARKS SCHEDULE

Page 1 of 1

| AGENCY | NAMED INSURED |
|---|---|
| Relation Insurance, Inc. | The Landmark Condominium Association, Inc. |
| **POLICY NUMBER** | |
| **CARRIER** **NAIC CODE** | **EFFECTIVE DATE:** 06/20/2023 |

**ADDITIONAL REMARKS**

**THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,**

**FORM NUMBER:** 125   **FORM TITLE:** Commercial Application

Commercial Property
Water Damage Deductible - ███████

© 2008 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

**AGENCY CUSTOMER ID:** 00199161

# ACORD® PROPERTY SECTION

| | | DATE (MM/DD/YYYY) |
|---|---|---|
| | | 02/08/2023 |

| AGENCY NAME | CARRIER | | NAIC CODE |
|---|---|---|---|
| Relation Insurance, Inc. | | | |

| POLICY NUMBER | EFFECTIVE DATE | NAMED INSURED(S) |
|---|---|---|
| | 06/20/2023 | The Landmark Condominium Association, Inc. |

## BLANKET SUMMARY

| BLKT # | AMOUNT | TYPE | BLKT # | AMOUNT | TYPE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

## PREMISES INFORMATION

**PREMISES #:** 1   **STREET ADDRESS:** c/o Management Office 215 Piedmont Avenue, NE

**BUILDING #:** 1   **BLDG DESCRIPTION:**

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| Building | 32,230,924 | | RC | Special (Including theft) | | ■ | | | |
| Business Personal Property | 51,000 | | RC | Special (Including theft) | | ■ | | | |
| BI w/ Extra Expense | 50,000 | | | Special (Including theft) | | ■ | HR | | |
| Equipment Breakdown | 32,331,924 | | RC | Special (Including theft) | | ■ | | | |
| Earthquake | 5,000,000 | | RC | Earthquake - Building | | ■ | | | |

**ADDITIONAL INFORMATION** ☒ BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810    **VALUE REPORTING INFORMATION** - Attach ACORD 811

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| ☐ | | DEDUCTIBLE $ | | ☐ BREAKDOWN OR CONTAMINATION   POWER OUTAGE ☐ SELLING PRICE |

**SINKHOLE COVERAGE (Required in Florida)**   ACCEPT COVERAGE   REJECT COVERAGE   LIMIT: $

**MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV)**   ACCEPT COVERAGE   REJECT COVERAGE   LIMIT: $

☐ PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK    # OF OPEN SIDES ON STRUCTURE: ____

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FT  FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 22 | | 1963 | 128,923 |

**BUILDING IMPROVEMENTS**

☒ WIRING, YR: 2021   ☒ PLUMBING, YR: 2021
☒ ROOFING, YR: 2021   ☒ HEATING, YR: 2021

| | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|

OTHER: ____  YR: ____

**WIND CLASS**   SEMI- RESISTIVE / RESISTIVE

HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT   DATE INSTALLED: ____

MANUFACTURER: ____

| PRIMARY HEAT | SECONDARY HEAT |
|---|---|
| ☐ BOILER   ☐ SOLID FUEL | ☐ BOILER   ☐ SOLID FUEL |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?   ☐ Y / N | IF BOILER, IS INSURANCE PLACED ELSEWHERE?   ☐ Y / N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION | LOCAL GONG |
|---|---|---|---|---|
| | | | WITH KEYS | |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | |
|---|---|---|---|
| | 100 | | CENTRAL STATION |
| | | | LOCAL GONG |

## ADDITIONAL INTEREST    ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK:   EVIDENCE:   CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|
| ☐ LENDER'S LOSS PAYABLE | | LOCATION:   BUILDING: |
| ☐ LOSS PAYEE | | ITEM CLASS:   ITEM: |
| ☐ MORTGAGEE | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | |

ACORD 140 (2016/03)    Attach to ACORD 125    © 1985-2015 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: 00199161

| ADDITIONAL PREMISES INFORMATION | PREMISES #: | STREET ADDRESS: |
|---|---|---|
| | BUILDING #: | BLDG DESCRIPTION: |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALU-ATION | CAUSES OF LOSS | INFLATION GUARD % | DED | DED TYPE | BLKT # | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| ADDITIONAL INFORMATION | BUSINESS INCOME / EXTRA EXPENSE - Attach ACORD 810 | VALUE REPORTING INFORMATION - Attach ACORD 811 |
|---|---|---|

## ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| SPOILAGE COVERAGE (Y / N) | DESCRIPTION OF PROPERTY COVERED | LIMIT $ | REFRIG MAINT AGREEMENT (Y / N) | OPTIONS |
|---|---|---|---|---|
| | | DEDUCTIBLE $ | | BREAKDOWN OR CONTAMINATION |
| | | | | POWER OUTAGE / SELLING PRICE |

| SINKHOLE COVERAGE (Required in Florida) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |
|---|---|---|---|
| MINE SUBSIDENCE COVERAGE (Required in IL, IN, KY and WV) | ACCEPT COVERAGE | REJECT COVERAGE | LIMIT: $ |

PROPERTY HAS BEEN DESIGNATED AN HISTORICAL LANDMARK         # OF OPEN SIDES ON STRUCTURE: _____

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FT / FIRE STAT MI | FIRE DISTRICT | CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| BUILDING IMPROVEMENTS | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | SEMI- RESISTIVE | HEATING SOURCE INCL WOODBURNING STOVE OR FIREPLACE INSERT   DATE INSTALLED: _____ |
| OTHER: | YR: | RESISTIVE | | MANUFACTURER: |

| PRIMARY HEAT | | SECONDARY HEAT | |
|---|---|---|---|
| BOILER     SOLID FUEL | | BOILER     SOLID FUEL | |
| IF BOILER, IS INSURANCE PLACED ELSEWHERE?     Y / N | | IF BOILER, IS INSURANCE PLACED ELSEWHERE?     Y / N | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | FRONT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|---|
| | | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | CENTRAL STATION / LOCAL GONG |
|---|---|---|---|
| | | | WITH KEYS |

| BURGLAR ALARM INSTALLED AND SERVICED BY | EXTENT | GRADE | # GUARDS / WATCHMEN | CLOCK HOURLY |
|---|---|---|---|---|

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2 / Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

## ADDITIONAL INTEREST         ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS   RANK:     EVIDENCE:     CERTIFICATE | INTEREST IN ITEM NUMBER |
|---|---|---|
| LENDER'S LOSS PAYABLE | | LOCATION:   BUILDING: |
| LOSS PAYEE | | ITEM CLASS:   ITEM: |
| MORTGAGEE | | ITEM DESCRIPTION |
| | REFERENCE / LOAN #: | |

## REMARKS  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Water Damage Deductible - $10,000

Ordinance and Law - Coverage A - to building limit
Ordinance and Law - Coverages B & C - $500,000 combined sublimit

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV**

Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.  *Applies in MD Only.

**Applicable in CO**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*.  *Applies in FL Only.

**Applicable in KS**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties* (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits.  *Applies in ME Only.

**Applicable in NJ**

Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR**

Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR**

Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

---

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| | Kamahne Jeffrey | |

| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |
|---|---|---|---|
| Yali Lu <br> Yali Lu ( Jun 15, 2023 22:11 GMT+2) | | Jun 13, 2023 | |

**ACORD 140 (2016/03)**                    Page 3 of 3

# PROPERTY SUBJECTS OF INSURANCE AND COVERAGES

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Flood | | FL | Flood | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | 5,000,000 | | ███ | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

| Loc # | Bldg # | Subject | | Cov Code | Cov Description | Form No. | Edition Date | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Option Codes | Limit 1 | Limit 2 | Deductible Amount | Deductible Type | Premium |
|---|---|---|---|---|---|
| | | | | | |

OFSOICOV

Copyright 2001, AMS Services, Inc.

AGENCY CUSTOMER ID: 00199161

**ACORD®**

# COMMERCIAL GENERAL LIABILITY SECTION

| DATE (MM/DD/YYYY) |
|---|
| 01/31/2023 |

| AGENCY | CARRIER | NAIC CODE |
|---|---|---|
| Relation Insurance, Inc. | | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|
| | 06/20/2023 | The Landmark Condominium Association |

**IMPORTANT - If CLAIMS MADE is checked in the COVERAGE / LIMITS section below, this is an application for a claims-made policy. Read all provisions of the policy carefully.**

## COVERAGES

[X] **COMMERCIAL GENERAL LIABILITY**
　　[ ] CLAIMS MADE　[X] OCCURRENCE
[ ] **OWNER'S & CONTRACTOR'S PROTECTIVE**

**DEDUCTIBLES**
[ ] PROPERTY DAMAGE　$
[ ] BODILY INJURY　　$
　　　　　　　　　　$
　　[ ] PER CLAIM
　　[ ] PER OCCURRENCE

## LIMITS

| | | |
|---|---|---|
| GENERAL AGGREGATE | $ | 2,000,000 |
| LIMIT APPLIES PER: [X] POLICY [ ] LOCATION [ ] PROJECT [ ] OTHER: | | |
| PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ | 2,000,000 |
| PERSONAL & ADVERTISING INJURY | $ | 1,000,000 |
| EACH OCCURRENCE | $ | 1,000,000 |
| DAMAGE TO RENTED PREMISES (each occurrence) | $ | 100,000 |
| MEDICAL EXPENSE (Any one person) | $ | 5,000 |
| EMPLOYEE BENEFITS | $ | |
| | $ | |

**PREMIUMS**

| | |
|---|---|
| PREMISES/OPERATIONS | |
| PRODUCTS | |
| OTHER | |
| TOTAL | |

**OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS** (For hired/non-owned auto coverages attach the applicable state Business Auto Section, ACORD 137)

**APPLICABLE ONLY IN WISCONSIN:   IF NON-OWNED ONLY AUTO COVERAGE IS TO BE PROVIDED UNDER THE POLICY:**
1. UM / UIM COVERAGE　[ ] IS　[ ] IS NOT AVAILABLE.　2. MEDICAL PAYMENTS COVERAGE　[ ] IS　[ ] IS NOT AVAILABLE.

## SCHEDULE OF HAZARDS  (ACORD 211, Schedule of Hazards, may be attached if more space is required)

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| 1 | | 62000 | Area | 5,000 | | | | | |

**CLASSIFICATION DESCRIPTION**
Condo - Commercial - Bank/Merc/Mfg

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| 1 | | 62003 | Units | 205 | | | | | |

**CLASSIFICATION DESCRIPTION**
Condo-Residential

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| 1 | | 41668 | Aare | 400 | | | | | |

**CLASSIFICATION DESCRIPTION**
Club - Civic - Bldg Own/Lease - NFP

| RATING AND PREMIUM BASIS | | | |
|---|---|---|---|
| (S) GROSS SALES - PER $1,000/SALES | (P) PAYROLL - PER $1,000/PAY | (C) TOTAL COST - PER $1,000/COST | (U) UNIT - PER UNIT |
| | (A) AREA - PER 1,000/SQ FT | (M) ADMISSIONS - PER 1,000/ADM | (T) OTHER |

## CLAIMS MADE (Explain all "Yes" responses)

| EXPLAIN ALL "YES" RESPONSES | Y / N |
|---|---|
| 1.  PROPOSED RETROACTIVE DATE: | |
| 2.  ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COVERAGE: | |
| 3.  HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE? | |
| 4.  WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY? | |

## EMPLOYEE BENEFITS LIABILITY

| 1.  DEDUCTIBLE PER CLAIM: $ | 3.  NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS: |
|---|---|
| 2.  NUMBER OF EMPLOYEES: | 4.  RETROACTIVE DATE: |

**ACORD 126 (2016/09)**　　　　Attach to ACORD 125　　　　© 1993-2016 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

**CONTRACTORS**

AGENCY CUSTOMER ID: 00199161

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 1.  DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS FOR OTHERS? | |
| 2.  DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | |
| 3.  DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | |
| 4.  DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | |
| 5.  ARE SUBCONTRACTORS ALLOWED TO WORK WITHOUT PROVIDING YOU WITH A CERTIFICATE OF INSURANCE? | |
| 6.  DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | |

| DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB-CONTRACTORS: | % OF WORK SUBCONTRACTED: | # FULL-TIME STAFF: | # PART-TIME STAFF: |
|---|---|---|---|---|
| | | | | |

**PRODUCTS / COMPLETED OPERATIONS**

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For all past or present products or operations)   PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC. | Y / N |
|---|---|
| 1.  DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | |
| 2.  FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS?  (If "YES", attach ACORD 815) | |
| 3.  RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | |
| 4.  GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | |
| 5.  PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | |
| 6.  PRODUCTS RECALLED, DISCONTINUED, CHANGED? | |
| 7.  PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | |
| 8.  PRODUCTS UNDER LABEL OF OTHERS? | |
| 9.  VENDORS COVERAGE REQUIRED? | |
| 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | |

**AGENCY CUSTOMER ID:** 00199161

## ADDITIONAL INTEREST / CERTIFICATE RECIPIENT

ACORD 45 attached for additional names

| INTEREST | | NAME AND ADDRESS    RANK:    EVIDENCE:    CERTIFICATE | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|
| | ADDITIONAL INSURED | | LOCATION: | BUILDING: |
| | EMPLOYEE AS LESSOR | | ITEM CLASS: | ITEM: |
| | LENDER'S LOSS PAYABLE | | ITEM DESCRIPTION | |
| | LIENHOLDER | | | |
| | LOSS PAYEE | | | |
| | MORTGAGEE | | | |
| | | REFERENCE / LOAN #: | | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 1.  ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | N |
| 2.  ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | N |
| 3.  DO/HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | N |
| 4.  ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST FIVE (5) YEARS? | N |
| 5.  DO YOU RENT OR LOAN EQUIPMENT TO OTHERS? | N |

| EQUIPMENT | TYPE OF EQUIPMENT | | INSTRUCTION GIVEN (Y/N) |
|---|---|---|---|
| | SMALL TOOLS | LARGE EQUIPMENT | |
| | SMALL TOOLS | LARGE EQUIPMENT | |

| | Y / N |
|---|---|
| 6.  ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | N |
| 7.  ANY PARKING FACILITIES OWNED/RENTED? | N |
| 8.  IS A FEE CHARGED FOR PARKING? | N |
| 9.  RECREATION FACILITIES PROVIDED? | N |
| 10.  ARE THERE ANY LODGING OPERATIONS INCLUDING APARTMENTS?  (If "YES", answer the following): | |

| # APTS | TOTAL APT AREA Sq. Ft. | DESCRIBE OTHER LODGING OPERATIONS |
|---|---|---|
| | | |

| | Y / N |
|---|---|
| 11.  IS THERE A SWIMMING POOL ON PREMISES?  (Check all that apply) | Y |

APPROVED FENCE     LIMITED ACCESS     DIVING BOARD     SLIDE     ABOVE GROUND     IN GROUND     LIFE GUARD

| | Y / N |
|---|---|
| 12.  ARE SOCIAL EVENTS SPONSORED? | N |
| 13.  ARE ATHLETIC TEAMS SPONSORED? | N |

| TYPE OF SPORT | CONTACT SPORT (Y/N) | AGE GROUP | 13 - 18 | TYPE OF SPORT | CONTACT SPORT (Y/N) | AGE GROUP | 13 - 18 |
|---|---|---|---|---|---|---|---|
| | | 12 & UNDER | OVER 18 | | | 12 & UNDER | OVER 18 |
| EXTENT OF SPONSORSHIP: | | | | EXTENT OF SPONSORSHIP: | | | |

| | Y / N |
|---|---|
| 14.  ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | N |
| 15.  ANY DEMOLITION EXPOSURE CONTEMPLATED? | N |

AGENCY CUSTOMER ID: 00199161

**GENERAL INFORMATION (continued)**

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 16.  HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | N |
| 17.  DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | N |

| LEASE TO | WORKERS COMPENSATION COVERAGE CARRIED (Y/N) | LEASE FROM | WORKERS COMPENSATION COVERAGE CARRIED (Y/N) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

| | Y / N |
|---|---|
| 18.  IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | N |
| 19.  ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | N |
| 20.  HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE (3) YEARS? | N |
| 21.  IS THERE A FORMAL, WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | N |
| 22.  DOES THE BUSINESSES' PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | N |

**REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:**  Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:**  It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:**  Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:**  Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written, electronic, electronic impulse, facsimile, magnetic, oral, or telephonic communication or statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:**  Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:**  It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:**  Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:**  Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:**  Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| *Vitt* | Kamahne Jeffrey | |

| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |
|---|---|---|---|
| *Yali Lu* Yali Lu (Jun 13, 2023 22:11 GMT+2) | | Jun 13, 2023 | |

**ACORD 126 (2016/09)**                                                        Page 4 of 4

**AGENCY CUSTOMER ID:** 00199161

# ACORD®

# SCHEDULE OF HAZARDS

**DATE (MM/DD/YYYY)**
01/31/2023

| AGENCY | CARRIER | | NAIC CODE |
|---|---|---|---|
| Relation Insurance, Inc. | | | |

| POLICY NUMBER | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|
| | 06/20/2023 | The Landmark Condominium Association |

## SCHEDULE OF HAZARDS

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| 1 | | 48925 | Other | 1 | | | | | |

**CLASSIFICATION DESCRIPTION**

Pool

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| 1 | | 44313 | Other | 1 | | | | | |

**CLASSIFICATION DESCRIPTION**

Exercise Room

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| | | | | | | | | | |

**CLASSIFICATION DESCRIPTION**

| RATING AND PREMIUM BASIS | (P) PAYROLL - PER $1,000/PAY | (C) TOTAL COST - PER $1,000/COST | (U) UNIT - PER UNIT |
|---|---|---|---|
| (S) GROSS SALES - PER $1,000/SALES | (A) AREA - PER 1,000/SQ FT | (M) ADMISSIONS - PER 1,000/ADM | (T) OTHER |

**ACORD 211 (2016/09)**  **© 2016 ACORD CORPORATION.  All rights reserved.**

**Attach to ACORD 126 and/or ACORD 160**
**The ACORD name and logo are registered marks of ACORD**

AGENCY CUSTOMER ID: 00199161

**ACORD**

# GEORGIA COMMERCIAL AUTO
## COVERAGES / LIMITS SECTION

DATE (MM/DD/YYYY)
01/31/2023

| AGENCY | NAMED INSURED(S) |
|---|---|
| Relation Insurance, Inc. | The Landmark Condominium Association |

| POLICY NUMBER | EFFECTIVE DATE | CARRIER | NAIC CODE |
|---|---|---|---|
| | 06/20/2023 | | |

## BUSINESS AUTO SECTION

| COVERAGES | COVERED AUTO SYMBOLS | LIMITS |
|---|---|---|
| LIABILITY | 1 ☐  4 ☐  9 ☒ | CSL ☒ BI EA PER $ 1,000,000 |
| | 2 ☐  7 ☐ | BI EACH ACCIDENT $ |
| | 3 ☒  8 ☐ | PROPERTY DAMAGE $ |
| MEDICAL PAYMENTS | 2 ☐  4 ☐  8 ☐ | EACH PERSON $ |
| | 3 ☐  7 ☐ | |
| TRADITIONAL (REDUCED) UNINSURED MOTORIST | 2 ☐  6 ☐ | CSL ☐ BI EA PER $   DED $ |
| | 3 ☐  7 ☐ | BI EACH ACCIDENT $   DED $ |
| | 4 ☐ | PROPERTY DAMAGE $   DED $ |
| NEW (ADDED ON) UNINSURED MOTORIST (IF APPLICABLE) | 2 ☐  6 ☐ | CSL ☐ BI EA PER $   DED $ |
| | 3 ☐  7 ☐ | BI EACH ACCIDENT $   DED $ |
| | 4 ☐ | PROPERTY DAMAGE $   DED $ |

| COVERAGES | COVERED AUTO SYMBOLS | LIMITS |
|---|---|---|
| | | |
| | **PHYSICAL DAMAGE** | |
| TOWING & LABOR | 3 ☐  7 ☐ | $ |
| COMP / OTC | 2 ☐  4 ☐  8 ☐  3 ☐  7 ☐ | |
| SPECIFIED CAUSES OF LOSS | 2 ☐  4 ☐  8 ☐  3 ☐  7 ☐ | |
| COLLISION | 2 ☐  4 ☐  8 ☐  3 ☐  7 ☐ | |

| HIRED / BORROWED LIABILITY | ☒ YES  STATES | COST OF HIRE | ☒ IF ANY BASIS |
|---|---|---|---|
| | ☐ NO  GA | $ | |

| NON-OWNED LIABILITY | ☒ YES  STATES | GROUP TYPE | NUMBER OF |
|---|---|---|---|
| | ☐ NO  GA | ☒ EMPLOYEES | 5 |
| | | ☐ VOLUNTEERS | |
| | | ☐ PARTNERS | |

| | STATES | # DAYS | # VEH | COVERAGE / DEDUCTIBLE |
|---|---|---|---|---|
| HIRED PHYSICAL DAMAGE | | | | COMP $ |
| | | | | SPEC C OF L $ |
| | | | | COLL $ |
| | COVERAGE IS: | | PRIMARY ☐ | SECONDARY ☐ |

| COVERED AUTO SYMBOLS | (1) ANY AUTO | (4) OWNED AUTOS OTHER THAN PRIVATE PASSENGER AUTOS ONLY | (7) SPECIFICALLY DESCRIBED AUTOS |
|---|---|---|---|
| | (2) OWNED AUTOS ONLY | (5) OWNED AUTOS SUBJECT TO NO-FAULT | (8) HIRED AUTOS ONLY |
| | (3) OWNED PRIVATE PASSENGER AUTOS ONLY | (6) OWNED AUTOS SUBJECT TO A COMPULSORY UNINSURED MOTORISTS LAW | (9) NON-OWNED AUTOS ONLY |

## ENDORSEMENTS / REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Additional Insured include:  Club Members and Condominium Associations

## SIGNATURE

I UNDERSTAND AND ACKNOWLEDGE THAT TRADITIONAL (REDUCED) UNINSURED MOTORIST COVERAGE AND, IF APPLICABLE, NEW (ADDED ON) UNINSURED MOTORIST COVERAGE HAVE BEEN OFFERED AND EXPLAINED TO ME. I HAVE SELECTED THE LIMITS AND DEDUCTIBLE OPTIONS SHOWN IN THIS APPLICATION.

I UNDERSTAND THAT THE COVERAGE SELECTION AND LIMIT CHOICES INDICATED HERE OR IN ANY STATE SUPPLEMENT WILL APPLY TO ALL FUTURE POLICY RENEWALS, CONTINUATIONS AND CHANGES UNLESS I NOTIFY YOU OTHERWISE IN WRITING.

| APPLICANT'S SIGNATURE | DATE | PRODUCER'S SIGNATURE | NATIONAL PRODUCER NUMBER |
|---|---|---|---|
| *Yali Lu* | Jun 13, 2023 | *[signature]* | |

Attach to ACORD 127 and/or 132

The ACORD name and logo are registered marks of ACORD

**AGENCY CUSTOMER ID:** 00199161

## TRUCKERS SECTION

| COVERAGES | COVERED AUTO SYMBOLS | | LIMITS | |
|---|---|---|---|---|
| LIABILITY | 41 | 46 | CSL | BI EA PER $ |
| | 42 | 47 | | BI EACH ACCIDENT $ |
| | 43 | 50 | | PROPERTY DAMAGE $ |
| | | | | |
| MEDICAL PAYMENTS | 42 | 46 | EACH PERSON | $ |
| | 43 | | | |
| UNINSURED MOTORIST | 42 | 46 | CSL | BI EA PER $ DED $ |
| | 43 | | | BI EACH ACCIDENT $ DED $ |
| | 45 | | | PROPERTY DAMAGE $ DED $ |

| PHYSICAL DAMAGE | | | | | | |
|---|---|---|---|---|---|---|
| COVERAGES | COVERED AUTO SYMBOLS | | LIMITS | | | DEDUCTIBLE |
| COMP / OTC | 42 | 47 | | | | |
| | 43 | | | | | $ |
| | 46 | | | | | |
| SPECIFIED CAUSES OF LOSS | 42 | 47 | SCL | FT | LSP | |
| | 43 | | F | FTW | | $ |
| | 46 | | | | | |
| COLLISION | 42 | 47 | | | | |
| | 43 | | | | | $ |
| | 46 | | | | | |
| TOWING & LABOR | 46 | | $ | | | |

| COVERAGES | YES/NO | STATES | LIMITS | |
|---|---|---|---|---|
| NON-TRUCKERS HIRED / BORROWED | YES | STATES | COST OF HIRE | IF ANY BASIS |
| | NO | | $ | |
| TRUCKERS HIRED / BORROWED LIABILITY | YES | STATES | COST OF HIRE | IF ANY BASIS |
| | NO | | | |
| NON-OWNED AUTO LIABILITY | YES | STATES | GROUP TYPE | NUMBER OF |
| | NO | | EMPLOYEES | |
| | | | VOLUNTEERS | |
| | | | PARTNERS | |
| OTHER | | | | |

| TRAILER INTERCHANGE | | | | | | | |
|---|---|---|---|---|---|---|---|
| COVERAGES | SYMBOL | # TRAILERS | FARTH ZONE | # DAYS | RADIUS | DEDUCTIBLE | |
| COMP / OTC | 48 | | | | | | |
| | 49 | | | | | | |
| SPECIFIED CAUSES OF LOSS | 48 | | | | | | |
| | 49 | | | | | | |
| COLLISION | 48 | | | | | | |
| | 49 | | | | | | $ |
| TRAILER VALUE | $ | | | | | | |

| | STATES | # DAYS | # VEH | | |
|---|---|---|---|---|---|
| HIRED PHYSICAL DAMAGE | | | | | |
| | COVERAGE IS: | | PRIMARY | | SECONDARY |
| OTHER | | | | | |

**COVERED AUTO SYMBOLS**
(41) ANY AUTO
(42) OWNED AUTOS ONLY
(43) OWNED COMMERCIAL AUTOS ONLY

(44) OWNED AUTOS SUBJECT TO NO-FAULT
(45) OWNED AUTOS SUBJECT TO A COMPULSORY UNINSURED MOTORIST LAW

(46) SPECIFICALLY DESCRIBED AUTOS
(47) HIRED AUTOS ONLY
(48) TRAILERS IN YOUR POSSESSION UNDER A TRAILER INTERCHANGE AGREEMENT

(49) YOUR TRAILERS IN THE POSSESSION OF ANOTHER TRUCKER UNDER A TRAILER INTERCHANGE AGREEMENT
(50) NON-OWNED AUTOS ONLY

## ENDORSEMENTS / REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

## SIGNATURE

I UNDERSTAND AND ACKNOWLEDGE THAT UNINSURED MOTORIST COVERAGE HAS BEEN OFFERED AND EXPLAINED TO ME. I HAVE SELECTED THE LIMITS AND DEDUCTIBLE OPTIONS SHOWN IN THIS APPLICATION.

I UNDERSTAND THAT THE COVERAGE SELECTION AND LIMIT CHOICES INDICATED HERE OR IN ANY STATE SUPPLEMENT WILL APPLY TO ALL FUTURE POLICY RENEWALS, CONTINUATIONS AND CHANGES UNLESS I NOTIFY YOU OTHERWISE IN WRITING.

| APPLICANT'S SIGNATURE | DATE | PRODUCER'S SIGNATURE | NATIONAL PRODUCER NUMBER |
|---|---|---|---|
| *Yali Lu*<br>Yali Lu (Jun 13, 2023 22:11 GMT+2) | Jun 13, 2023 | | |

**ACORD 137 GA (2015/12)**    Page 2 of 5

**AGENCY CUSTOMER ID:** 00199161

## MOTOR CARRIER SECTION

### LIABILITY / PHYSICAL DAMAGE

| COVERAGES | COVERED AUTO SYMBOLS | | LIMITS | |
|---|---|---|---|---|
| LIABILITY | 61 | 67 | CSL / BI EA PER | $ |
| | 62 | 68 | BI EACH ACCIDENT | $ |
| | 63 | 71 | PROPERTY DAMAGE | $ |
| | 64 | | | |

| PHYSICAL DAMAGE | | | | |
|---|---|---|---|---|
| COVERAGES | COVERED AUTO SYMBOLS | | LIMITS | DEDUCTIBLE |
| COMP / OTC | 62 | 67 | | |
| | 63 | 68 | | $ |
| | 64 | | | |
| SPECIFIED CAUSES OF LOSS | 62 | 67 | SCL / FT / LSP | |
| | 63 | 68 | F / FTW | $ |
| | 64 | | | |
| COLLISION | 62 | 67 | | |
| | 63 | 68 | | $ |
| | 64 | | | |

| COVERAGES | COVERED AUTO SYMBOLS | | LIMITS | |
|---|---|---|---|---|
| MEDICAL PAYMENTS | 62 | 64 | EACH PERSON | $ |
| | 63 | 67 | | |

| TOWING & LABOR | 63 | | $ | |
|---|---|---|---|---|
| | 67 | | | |

| UNINSURED MOTORIST | 62 | 66 | CSL / BI EA PER | $ DED $ |
|---|---|---|---|---|
| | 63 | 67 | BI EACH ACCIDENT | $ DED $ |
| | 64 | | PROPERTY DAMAGE | $ DED $ |

### TRAILER INTERCHANGE

| COVERAGES | SYMBOL | # TRAILERS | FARTH ZONE | # DAYS | RADIUS | DEDUCTIBLE |
|---|---|---|---|---|---|---|
| COMP / OTC | 69 | | | | | |
| | 70 | | | | | |
| SPECIFIED CAUSES OF LOSS | 69 | | | | | |
| | 70 | | | | | |
| COLLISION | 69 | | | | | |
| | 70 | | | | | $ |
| TRAILER VALUE | $ | | | | | |

| COVERAGES | | | | |
|---|---|---|---|---|
| NON-TRUCKERS HIRED / BORROWED | YES / STATES | COST OF HIRE | IF ANY BASIS | |
| | NO | $ | | |
| TRUCKERS HIRED / BORROWED LIABILITY | YES / STATES | COST OF HIRE | IF ANY BASIS | |
| | NO | $ | | |
| NON-OWNED AUTO LIABILITY | YES / STATES | GROUP TYPE | NUMBER OF | |
| | NO | EMPLOYEES | | |
| | | VOLUNTEERS | | |
| | | PARTNERS | | |

| HIRED PHYSICAL DAMAGE | STATES | # DAYS | # VEH |
|---|---|---|---|
| | | | |

| OTHER | | | |
|---|---|---|---|

| OTHER | COVERAGE IS: | PRIMARY | SECONDARY |
|---|---|---|---|

**COVERED AUTO SYMBOLS**
(61) ANY AUTO
(62) OWNED AUTOS ONLY
(63) OWNED PRIVATE PASS AUTOS ONLY
(64) OWNED COMMERCIAL AUTOS ONLY
(65) OWNED AUTOS SUBJECT TO NO-FAULT
(66) OWNED AUTOS SUBJECT TO A COMPUL-SORY UNINSURED MOTORIST LAW
(67) SPECIFICALLY DESCRIBED AUTOS
(68) HIRED AUTOS ONLY
(69) TRAILERS IN YOUR POSSESSION UNDER A TRAILER INTERCHANGE AGREEMENT
(70) YOUR TRAILERS IN THE POSSESSION OF ANOTHER TRUCKER UNDER A TRAILER INTERCHANGE AGREEMENT
(71) NON-OWNED AUTOS ONLY

## ENDORSEMENTS / REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

## SIGNATURE

I UNDERSTAND AND ACKNOWLEDGE THAT UNINSURED MOTORIST COVERAGE HAS BEEN OFFERED AND EXPLAINED TO ME.  I HAVE SELECTED THE LIMITS AND DEDUCTIBLE OPTIONS SHOWN IN THIS APPLICATION.

I UNDERSTAND THAT THE COVERAGE SELECTION AND LIMIT CHOICES INDICATED HERE OR IN ANY STATE SUPPLEMENT WILL APPLY TO ALL FUTURE POLICY RENEWALS, CONTINUATIONS AND CHANGES UNLESS I NOTIFY YOU OTHERWISE IN WRITING.

| APPLICANT'S SIGNATURE | DATE | PRODUCER'S SIGNATURE | NATIONAL PRODUCER NUMBER |
|---|---|---|---|
| *Yali Lu* <br> Yali Lu (Jun 13, 2023 22:11 GMT+2) | Jun 13, 2023 | | |

AGENCY CUSTOMER ID: 00199161

# TRADITIONAL AND NEW UNINSURED MOTORIST COVERAGE

## MANDATORY OFFER AND EXPLANATION

Georgia insurance law requires that we offer and explain to you Traditional Uninsured Motorist Coverage and if applicable, New Uninsured Motorist Coverage. Below is a brief description of each coverage option. Only the policy provides a complete description of coverage(s) and limitation(s). You have the right to select a specific coverage or reject all uninsured motorist coverage(s) in writing.

Traditional Uninsured Motorist Coverage a/k/a Uninsured Motorist Coverage-Reduced by At-Fault Liability Limits pays for bodily injury and property damage losses to you and your passengers as a result of an accident with a driver who either has no liability protection and is legally responsible for the injuries or damages, or does not have enough protection to pay the full amount that the injured person is legally entitled to recover as damages.

New Uninsured Motorist Coverage a/k/a Uninsured Motorist Coverage-Added on At-Fault Liability Limits pays for the same bodily injury and property damage losses as Traditional Uninsured Motorist Coverage, however; it provides additional protection that will pay for your damages in addition to the At-Fault driver's Liability Coverage Limits up to your New Uninsured Motorist Coverage Limits. This new coverage is available on vehicles qualifying as private passenger type vehicles under Georgia law.

You have the right to purchase Traditional Uninsured Motorist Coverage or New Uninsured Motorist Coverage, if applicable, with limits up to the liability limits of your policy. Your selection coverage options are listed below:

_____ I accept Traditional Uninsured Motorist Coverage
**(initials)**

_____ I accept New Uninsured Motorist Coverage
**(initials)**

_____ I reject ALL Uninsured Motorist Coverage
**(initials)**

I acknowledge that I read and understand my Traditional Uninsured Motorist and/or New Uninsured Motorist Coverage, if applicable, options.

_____    _____
**Applicant's Signature**                                                              **Date**

AGENCY CUSTOMER ID: 00199161

**Example of New Uninsured Motorist Coverage and**
**Traditional Uninsured Motorist Coverage Claim Payment Calculation**

An underinsured driver fails to stop at a red light, hits your car and causes you to have $175,000 in damages. The at-fault underinsured driver (At-Fault's) has $50,000 of Liability Coverage. Your policy contains $100,000 of Uninsured Motorist Coverage.

**NEW UNINSURED MOTORIST COVERAGE (IF APPLICABLE)**
**(This coverage is also referred to as Uninsured Motorist-Added on to At-Fault Liability Limits)**

At-Fault's Liability Coverage Limit $50,000

Your New Uninsured Motorist Coverage Limit $100,000

Total Amount of Your Damages $175,000

*Payment Break Out:*

| | |
|---|---|
| At-Fault's Liability Coverage = | $   50,000 |
| Your **New Uninsured Motorist Coverage** = | $ 100,000 |
| Total Payment = | $ 150,000 |
| Amount Not Covered = | $   25,000 [a] |

The maximum available coverage in this example was $150,000 (At-Fault's Liability Coverage Limit + Your New Uninsured Motorist Coverage Limit).
[a] Please notice that $25,000 of the loss was not covered.

**TRADITIONAL UNINSURED MOTORIST COVERAGE (IF APPLICABLE)**
**(This coverage is comparable to your current coverage. The coverage is**
**also referred to as Uninsured Motorist Coverage-Reduced by At-Fault Liability Limits)**

At-Fault's Liability Coverage Limit $50,000

Your **Traditional Uninsured Motorist Coverage** Limit $100,000

Total Amount of Your Damages $175,000

*Payment Break Out:*

| | |
|---|---|
| At-Fault's Liability Coverage = | $   50,000 |
| Your Available **Traditional Uninsured Motorist Coverage** = | $   50,000 [a] |
| Total Payment = | $ 100,000 |
| **Amount Not Covered =** | $   75,000 [b] |

[a] The $50,000 amount shown here is determined by subtracting the At-Fault's Liability Coverage Limit from Your Traditional Uninsured Motorist Coverage Limit. The total available Traditional Uninsured Motorist Coverage you have in this example is $50,000.

[b] Please notice that $75,000 of the loss was not covered.

## POLICYHOLDER DISCLOSURE
## NOTICE OF TERRORISM
## INSURANCE COVERAGE

You are hereby notified that under the Terrorism Risk Insurance Act, as amended, (the "Act"), that you have a right to purchase insurance coverage for losses resulting from acts of terrorism, *as defined in Section 102(1) of the Act*: The term "act of terrorism" means any act that is certified by the Secretary of the Treasury – in consultation with the Secretary of Homeland Security, and the Attorney General of the United States – to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

Coverage under your policy may be affected as follows:

FOR PROPERTY LOCATED IN THE STATES LISTED IN THE SCHEDULE BELOW THERE ARE STATE STATUTORY EXCEPTIONS COVERING CERTAIN FIRE LOSSES  IF YOU DECLINE COVERAGE FOR "ACTS OF TERRORISM" DEFINED UNDER THE ACT.  IF AN "ACT OF TERRORISM" CERTIFIED UNDER THE ACT RESULTS IN FIRE, WE ARE REQUIRED TO PAY FOR THE LOSS OR DAMAGE CAUSED BY THAT FIRE.  SUCH COVERAGE FOR FIRE APPLIES ONLY TO DIRECT LOSS OR DAMAGE BY FIRE TO COVERED PROPERTYAND IS SUBJECT TO ANY LIMITATIONS OF ANY TERRORISM EXCLUSION, OR INAPPLICABILITY OR OMISSION OF A TERRORISM EXCLUSION.  THIS NOTICE DOES NOT SERVE TO CREATE COVERAGE FOR ANY LOSS WHICH WOULD OTHERWISE BE EXCLUDED UNDER YOUR POLICY.

---

**STATES THAT DO NOT PERMIT A TERRORISM EXCLUSION FOR FIRE FOLLOWING AN ACT OF TERRORISM:**

CA, CT, GA, HI, IA, IL, MA, ME, MO, NC, NJ, NY, OR, RI, VA, WA, WI, WV

---

THE PORTION OF YOUR PREMIUM THAT IS ATTRIBUTABLE TO COVERAGE FOR DIRECT LOSS OR DAMAGE THAT IS CAUSED BY AN "ACT OF TERRORISM" CERTIFIED UNDER THE ACT AND WHERE FIRE ENSUES IS $ ____1,434____ , AND DOES NOT INCLUDE ANY CHARGES FOR THE PORTION OF LOSSES COVERED BY THE UNITED STATES GOVERNMENT UNDER THE ACT.  NOTE, THIS PREMIUM IS APPLIED TO YOUR POLICY REGARDLESS IF YOU ACCEPT OR DECLINE COVERAGE FOR "ACTS OF TERRORISM" BELOW.

YOU SHOULD KNOW THAT WHERE COVERAGE IS PROVIDED BY THIS POLICY FOR LOSSES RESULTING FROM CERTIFIED ACTS OF TERRORISM, SUCH LOSSES MAY BE PARTIALLY REIMBURSED BY THE UNITED STATES GOVERNMENT UNDER A FORMULA ESTABLISHED BY FEDERAL LAW. HOWEVER, YOUR POLICY MAY CONTAIN OTHER EXCLUSIONS WHICH MIGHT AFFECT YOUR COVERAGE, SUCH AS AN EXCLUSION FOR NUCLEAR EVENTS. UNDER THE FORMULA, THE UNITED STATES GOVERNMENT GENERALLY REIMBURSES 80% OF COVERED TERRORISM LOSSES EXCEEDING THE STATUTORILY ESTABLISHED DEDUCTIBLE PAID BY THE INSURANCE COMPANY PROVIDING THE COVERAGE. THE PREMIUM CHARGED FOR THIS COVERAGE IS PROVIDED BELOW AND DOES NOT INCLUDE ANY CHARGES FOR THE PORTION OF LOSS THAT MAY BE COVERED BY THE FEDERAL GOVERNMENT UNDER THE ACT.

YOU SHOULD ALSO KNOW THAT THE ACT, CONTAINS A $100 BILLION CAP THAT LIMITS U.S. GOVERNMENT REIMBURSEMENT AS WELL AS INSURERS' LIABILITY FOR LOSSES RESULTING FROM CERTIFIED ACTS OF TERRORISM WHEN THE AMOUNT OF SUCH LOSSES IN ANY ONE CALENDAR YEAR EXCEEDS $100 BILLION.

© 2007 National Association of Insurance Commissioners

IF THE AGGREGATE INSURED LOSSES FOR ALL INSURERS EXCEED $100 BILLION, YOUR COVERAGE MAY BE REDUCED.

**ACCEPTANCE OR REJECTION OF TERRORISM INSURANCE COVERAGE**

☐    I hereby elect to purchase terrorism coverage, subject to the limitations of the Act, for acts of terrorism as defined by the Act, for a prospective premium of $ _____1,633_____ (including the fire following premiums above).

☒    I hereby decline to purchase terrorism coverage for certified acts of terrorism. I understand that I will have no coverage for losses resulting from certified acts of terrorism.

*Yali Lu*
Yali Lu (Jun 13, 2023 22:11 GMT+2)
Policyholder/Applicant's Signature

Admiral Indemnity Company
Insurance Company

# Yali Lu
Print Name

48441_Q-31
Policy Number

Jun 13, 2023

Date

# Acord Applications and Terrorism Rejection Form - Email 2 of 2

Final Audit Report                                                    2023-06-13

| | |
|---|---|
| Created: | 2023-06-13 |
| By: | Kimberly Langley (kim.langley@relationinsurance.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAGPnyQSVvaUN_KF3xKZ8oiyE9qZr4FSK- |

## "Acord Applications and Terrorism Rejection Form - Email 2 of 2 " History

Document created by Kimberly Langley (kim.langley@relationinsurance.com)
2023-06-13 - 5:56:51 PM GMT- IP address: 149.19.49.23

Document emailed to yalilu68@gmail.com for signature
2023-06-13 - 5:58:40 PM GMT

Email viewed by yalilu68@gmail.com
2023-06-13 - 8:10:26 PM GMT- IP address: 37.65.57.10

Signer yalilu68@gmail.com entered name at signing as Yali Lu
2023-06-13 - 8:11:13 PM GMT- IP address: 37.65.57.10

Document e-signed by Yali Lu (yalilu68@gmail.com)
Signature Date: 2023-06-13 - 8:11:15 PM GMT - Time Source: server- IP address: 37.65.57.10

Agreement completed.
2023-06-13 - 8:11:15 PM GMT

**Adobe Acrobat Sign**